**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Richard Dale STERRITT, Jr.,**
**Defendant–Appellant.**

No. 03–11077.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 28, 2004.

Susan B. Cowger, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Clay S. Conrad, Lamson & Looney, Houston, TX, for Defendant–Appellant.

Before JONES, BARKSDALE and PRADO, Circuit Judges.

PER CURIAM: *

Richard Dale Sterritt, Jr., appeals from the sentence imposed following his guilty-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

plea conviction for conspiracy to commit securities fraud, money laundering, and filing false tax returns in violation of 18 U.S.C. § 371.

Sterritt challenges his sentence by arguing that the trial court erred in its calculation of relevant conduct, in assessing a leadership role, and in its restitution award. Sterritt waived the right to appeal his sentence but reserved, *inter alia*, the right to appeal any punishment imposed in excess of a statutory maximum and any upward departure from the United States Sentencing Guidelines range deemed most applicable by the sentencing court.

A defendant may waive his right to appeal if the waiver is knowing and voluntary. *United States v. Robinson*, 187 F.3d 516, 517 (5th Cir.1999). The defendant must know that he "had a right to appeal his sentence and that he was giving up that right." *United States v. Portillo*, 18 F.3d 290, 292 (5th Cir.1994) (internal quotation marks and citation omitted). Sterritt does not challenge his appeal waiver by arguing that the waiver was made unknowingly or in an involuntary fashion, and the record indicates that Sterritt was aware of and understood the terms of his appeal waiver.

Sterritt argues that because his appeal waiver's reservation of appeal rights regarding an appeal of a sentence that exceeded a statutory maximum did not specify a particular statutory maximum, he has preserved the right to appeal a punishment that exceeds any statutory maximum. He argues that under *Blakely v. Washington*, —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), his Guidelines range would have provided a sentencing range of zero to six months of imprisonment absent the district court's determination of facts that he did not admit and that

were not determined by a jury. He then asserts that under *Blakely*, the Guidelines range of zero to six months is the applicable statutory maximum, and because the district court's sentence of 60 months of imprisonment exceeded this statutory maximum, his appeal waiver does not preclude this appeal.

Sterritt's argument that this court should equate the minimum Guidelines range of zero to six months imprisonment with the statutory maximum in this case is premised upon his argument that *Blakely* invalidates the Guidelines. *See* blue brief, 6–7, 23–24, and *passim*. This argument is foreclosed by the court's holding in *United States v. Pineiro*, 377 F.3d 464, 465–66 (5th Cir.), *petition for cert. filed*, (July 14, 2004) (No. 04–5263), in which this court held that *Blakely* does not extend to the federal Guidelines.

Sterritt has also filed an unopposed motion to stay proceedings. He argues that the future of *Pineiro* is uncertain because the Supreme Court granted a writ of certiorari in *United States v. Booker*, 375 F.3d 508 (7th Cir.), *cert. granted*, —— U.S. ——, 125 S.Ct. 11, 159 L.Ed.2d 838 (2004), and *Fanfan v. United States*, No. 03–47, D. Me. (June 28, 2004), 2004 WL 1723114, *cert. granted*, —— U.S. ——, 125 S.Ct. 12, 159 L.Ed.2d 838 (2004). Sterritt's argument that proceedings should be stayed pending further clarification from the Supreme Court does not provide authority for granting a stay. *Cf. Wicker v. McCotter*, 798 F.2d 155, 157–58 (5th Cir.1986).

Sterritt's appeal waiver precludes this appeal and the appeal is DISMISSED. The motion to stay proceedings is DENIED.

the limited circumstances set forth in 5TH CIR      R. 47.5.4.